

FILED

JAN 1 2 2009

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY _____ DEPUTY

Judgment in a Criminal Case
Sheet 1

# United States District Court
### Southern District of California

| | |
|---|---|
| UNITED STATES OF AMERICA<br>**Vs** | **JUDGMENT IN A CRIMINAL CASE**<br>(For Offenses Committed On or After November 1, 1987) |

Larry C. Saturday (04)

Case Number:05CR1570-W

___Jami L. Ferrara_____
Defendant's Attorney

**REGISTRATION NO.94383198**

THE DEFENDANT:
was found guilty after a plea of not guilty to counts one and three through five of the indictment.

Accordingly, the defendant is adjudged guilty of such counts, which involve the following offenses :

| **Title & Section** | **Nature of Offense** | **Count Number** |
|---|---|---|
| 18 USC 371 & 1343 | Conspiracy to Commit Wire Fraud | 1 |
| 18 USC 1343 | Wire Fraud | 3 - 5 |

The defendant is sentenced as provided in pages 2  through  77  of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

Count two of the indictment is ordered dismissed.

Penalty Assessment $400.00, payable forthwith, to the Clerk, United States District Court.

Fine waived.

IT IS ORDERED that the defendant shall notify the United States Attorney for this district within thirty days of any change of name, residence or mailing address until all fines, restitution costs and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant shall notify the court and United States Attorney of any material change in the defendant's economic circumstances.

___January 12, 2009_____
Date of Imposition of Sentence

HON. THOMAS J. WHELAN
UNITED STATES DISTRICT JUDGE

Judgment in a Criminal Case
Sheet 2 - Imprisonment

Judgment - Page 2 of 77

DEFENDANT:Larry C. Saturday
CASE NUMBER:05CR1570-W

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of 63 months on each count, to run concurrently.

The Court recommends placement in the southeast region.

The defendant shall surrender to the institution designated by the Bureau of Prisons or to the United States Marshal by 12:00 noon on 3/6/09.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By      _____
DEPUTY UNITED STATES MARSHAL

Judgment in a Criminal Case
Sheet 3 - Supervised Release

DEFENDANT:  Larry C. Saturday                                     Judgment - Page 3  of  77
CASE NUMBER:05CR1570-W

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of 3 years on each count, to run concurrently.

     The defendant shall report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

**For offenses committed on or after September 13, 1994:**

 The defendant shall not illegally possess a controlled substance.  The defendant shall refrain from any unlawful use of a controlled substance.  The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter as determined by the court.  Testing requirements will not exceed submission of more than eight drug tests per month during the term of supervision, unless otherwise ordered by the court.

 X  The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse.

 X  The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.

 X  The defendant shall cooperate in the collection of DNA as directed by the probation officer pursuant to 18 USC 3583(d).

 __  The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer.

 __  The defendant shall participate in an approved program for domestic violence.

     If this judgment imposes a fine or restitution obligation, it is a condition of supervised release that the defendant pay any such fine or restitution that remains unpaid at the commencement of the term of supervised release in accordance with the Schedule of Payments set forth in this judgment.

     The defendant must comply with the standard conditions that have been adopted by this court.  The defendant shall also comply with any special conditions imposed.

## STANDARD CONDITIONS OF SUPERVISION

1) The defendant shall not leave the judicial district without the permission of the court or probation officer.

2) The defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month.

3) The defendant shall answer, truthfully, all inquiries by the probation officer and follow the instructions of the probation officer.

4) The defendant shall support his or her dependents and meet other family responsibilities.

5) The defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons.

6) The defendant shall notify the probation officer at least ten days prior to any change in residence or employment.

7) The defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician.

8) The defendant shall not frequent places where controlled substances are illegally sold, used, distributed or administered.

9) The defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer.

10) The defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer.

11) The defendant shall notify the probation officer within 72 hours of being arrested or questioned by a law enforcement officer.

12) The defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court.

13) As directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirements.

Judgment in a Criminal Case
Sheet 4 - Continued Supervised Release Conditions

Judgment - Page 4   of 77

DEFENDANT:Larry C. Saturday
CASE NUMBER:05CR1570-W

## SPECIAL CONDITIONS OF SUPERVISION

- The defendant shall submit to search of person, property, residence, abode or vehicle, at a reasonable time and in a reasonable time and in a reasonable manner, by the probation officer or other law enforcement officer.

-The defendant shall report all vehicles owned, operated, or in which the defendant has an interest to the probation officer.

-The defendant shall be prohibited from opening checking accounts or incurring new credit charges or opening additional lines of credit without approval of the probation officer.

-The defendant shall provide complete disclosure of personal and business financial records to the probation officer as requested.

-The defendant shall not engage in the employment or any profession involving fiduciary responsibilities or the solicitation of funds from investors or financial institutions.

AO245S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER:05CR1570-W

JUDGMENT PAGE  5  OF  77

## RESTITUTION PROVISIONS OF THE JUDGMENT

IT IS ORDERED that the defendant pay restitution in the amount of $22,436,076.19, through the Clerk, U.S. District Court, to the identified victims listed as follows, payable forthwith or through the Inmate Financial Responsibility Program at the rate of $25.00 per quarter during the period of incarceration, with the payment of any remaining balance to be made following the defendant's release from prison at the rate of $100.00 per month.  Distribution of restitution to the victims shall be on a pro rata basis and joint and several.

| NAME OF PAYEE: | AMOUNT |
|---|---|
| Aardvark Ins & Investments Inc.<br>    c/o Peter Lund | $6,000.00 |
| Abraxas Mgmt,<br>    c/o George Douglas | $1,000.00 |
| Agape Holdings,<br>    c/o Richard Desrochers | $9,500.00 |
| An Adventure LLC,<br>    c/o Angie Pynes | $5,000.00 |
| ATG Enterprises, Inc.<br>    c/o Allen Gibson | $20,000.00 |
| ATG Ret. LLC<br>    c/o Allen Gibson | $18,162.50 |
| B&B Company,<br>    c/o Robert Dubose | $5,000.00 |
| Barbara's Retirement Plan, LLC<br>    c/o Barbara Sullivan | $5,000.00 |
| Barrington Fellowship,<br>    c/o Juanita Anderson | $230.13 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE    6    OF    77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Bernie Bits and Associates LLC<br>c/o Westley Bernhardt | $15,357.64 |
| Blue Spruce Ent LLC<br>c/o LaVeta Sangosti | $17,975.00 |
| Bovanna, LLC<br>c/o Evonna Sowter | $5,000.00 |
| Brian and Carol Associates LLC<br>c/o Edward Forehand | $25,000.00 |
| Browning Sales and Service,<br>c/o Kathy Browning | $3,099.50 |
| BTG Enterprises LLC<br>c/o Benjamin Green | $11,762.75 |
| C & K Future Enterprises<br>c/o Wallace Smith | $45,000.00 |
| Cernoride LLC<br>c/o Cindy Cernohous | $17,520.00 |
| Challenger I Group, LLC<br>c/o Todd Balsimo | $6,000.00 |
| CL Simmons, LLC<br>c/o Charles Simmons | $12,250.00 |
| Cody Incorporated,<br>c/o Andrea Fyck | $4,560.50 |
| Couch Corp of GA,<br>c/o Sharon Couch | $23,500.00 |
| Cougar Canyon LLC<br>c/o Peter Cheney | $10,000.00 |
| Crown, Inc. Joint Venture,<br>c/o Hulin Benoit | $1,500.00 |
| CU Mortgage,<br>c/o Sandra Seymour | $4,218.50 |
| Dacott LLC<br>c/o Dawn Heidebrink | $21,130.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   7   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Davide Custom Stone Fabricators, Inc.<br>  c/o David Shore | $7,500.00 |
| Dillon's Construction Inc.<br>  c/o Charles Dillon | $9,000.00 |
| Dixonhouse LLC<br>  c/o Rebecca Dixon | $5,000.00 |
| Dynamark Systems<br>  c/o Dale and Claudia Stearns | $20,000.00 |
| Eagles Wings<br>  c/o Brian Owens | $5,000.00 |
| Electric Cat LLC<br>  c/o Georgianna Peterman | $24,750.00 |
| F100 Sabre LLC<br>  c/o Judson Davis | $11,500.00 |
| F86 Sabre Jet, LLC<br>  c/o Judson Davis | $87,000.00 |
| Family Harris IRA, LLC<br>  c/o Phillip Harris | $14,105.00 |
| First Steps, Inc.<br>  c/o Alyce J. McGhee | $49,655.24 |
| Flea Market LLC<br>  c/o Linda Smith | $7,500.00 |
| For The King<br>  c/o J.A. Leinbach | $24,000.00 |
| Geiger's IRA LLC<br>  c/o Virgil Geiger | $37,470.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Georgia Foreign Investments LLC<br>c/o Michael Jacobs | $3,000.00 |
| God's Shop LLC<br>c/o Lavonia Godbold | $5,000.00 |
| Gold Drop Enterprise, LLC<br>c/o Patricia Herbert | $50,054.95 |
| Greene & Greene Resources LLC<br>c/o Larry P. Greene Jr. | $29,500.00 |
| Greener Pastures LLC<br>c/o Ginger Weeks | $5,000.00 |
| Hardub, LLC<br>c/o Harvey Dubin | $41,500.00 |
| Hardy's Patio and Porch LLC<br>c/o Kenneth Hardy | $5,000.00 |
| Herko Farm<br>c/o Michael or Eunice Herko | $20,000.00 |
| HGD Enterprise<br>c/o Harold Davis | $37,381.00 |
| HMY Management<br>c/o Hiromichi Yamada | $29,000.00 |
| HOI Enterprises, LLC<br>c/o Donnie E. Butler | $47,000.00 |
| Honey's Warehouse<br>c/o James Trawick | $5,000.00 |
| HR Lane Inc<br>c/o Heather Guzzino | $3,500.50 |
| Hughes Construction<br>c/o James Stacey Hughes | $4,250.00 |
| Innovative Cash Solutions<br>c/o Richard Crosby | $33,750.00 |
| Ivy Holdings, LLC<br>c/o Chris Morrison | $32,500.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---:|
| JAW Enterprises<br>c/o James Waler | $99,000.00 |
| JBK Investments LLC<br>c/o Joyce Kelner | $66,150.00 |
| JDJC, LLC<br>c/o Dale Fleck | $15,195.16 |
| JDW Enterprises<br>c/o Justin Wallaway | $5,000.00 |
| Jempia Acres, LLC<br>c/o Ervin Scholten | $55,447.46 |
| Jenaar, LLC<br>c/o Jon & Shelly Kozlowski | $46,831.00 |
| JJR Enterprises, LLC<br>c/o Deborah Robinson | $71,545.64 |
| Joe's Lawn Care LLC<br>c/o Joseph England | $20,000.00 |
| JoeyCo LLC<br>c/o Joseph Murray | $17,350.00 |
| Jon Champan Ministries, Inc.<br>c/o Jon Chapman | $9,644.50 |
| K&M Investment Co.<br>c/o Kenneth Elder | $25,500.00 |
| Kent Consolidated Const. Inc.<br>c/o John E. Donaldson | $50,000.00 |
| KLM Partners, LLC<br>c/o Martha White | $44,000.00 |
| Kukidz LLC<br>c/o Dorothy Kuball-Anonby | $29,804.50 |
| KWG Enterprise LLC<br>c/o Kenneth Gray | $50,063.00 |
| M & B Investments<br>c/o Mark Basham | $4,500.00 |

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mahalo Company LLC,<br>c/o Brian Hannah | $5,000.00 |
| Mannah LLC<br>c/o Mark H. Morelli | $22,750.00 |
| Marguerite Fertitta Serafino Trust<br>c/o Mary Oswald | $5,000.00 |
| Mava Wood Shop LLC<br>c/o Van Champion | $5,000.00 |
| MBSJ Bam Bam LLC | $14,500.00 |
| McDaniel Enterprises LLC<br>c/o M.G. McDaniel | $10,000.00 |
| Meran LLC<br>c/o Scott Kulla | $8,500.00 |
| New Covenant Ministries<br>c/o Eldon R. Wilson | $2,500.00 |
| Old Trail LLC<br>c/o Donna Ward | $5,000.00 |
| Ollie Enterprises<br>c/o Charles & Barbara Tweet | $19,414.12 |
| Oreka Corporation<br>c/o Charles Elliott | $9,498.50 |
| Pacific Coast, LLC<br>c/o Bruce Barnes | $17,500.00 |
| Papermaker Fred LLC<br>c/o Fred Chandler | $7,200.00 |
| Pelham Enterprises<br>c/o Tony Pelham | $5,000.00 |
| Phoenix Global Management<br>c/o Allan Gray, Agent | $55,029.16 |
| Plantago, Inc.<br>c/o Glenda Elliott | $4,100.00 |
| PLC Express LLC<br>c/o Mark Petermann | $253,119.12 |
| PMW Ret LLC<br>c/o Patricia Wallace | $2,617.50 |

AO 245B RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE    11    OF    77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Powerful Financial Concepts<br>c/o Scott Kulla | $3,071.00 |
| PST Enterprises LLC<br>c/o Gerald L. Romba | $10,000.00 |
| Quick Hearts Corp<br>c/o Emma Gabardi | $46,500.00 |
| Radiant Light Enterprises Corp<br>c/o Katherine Bohl | $7,500.00 |
| Raising Hope Ministries<br>c/o James Rollans | $500.00 |
| Raymond Kuznia IRA LLC<br>c/o Raymond Kuznia | $11,250.00 |
| RB Fyck Consulting<br>c/o Richard Fyck | $4,560.50 |
| Rhema Partners LLC<br>c/o JoBeth Viggiano | $25,900.00 |
| RNA Capital Management<br>c/o Ann Gurrieri | $3,548.00 |
| Rustic Shadows LLC<br>c/o Leo Ackerman | $157,500.00 |
| Ryco Savings and Loan Co.<br>c/o Mervyn Ryder | $5,100.00 |
| Sandy Pines Farms, LLC<br>c/o Kerry Davis | $49,030.45 |
| Sisters Two LLC<br>c/o Linda Lewey | $6,000.00 |
| Soar4X Investment Group<br>c/o Trent Lukens | $3,514.00 |
| Southern Catering & Consulting<br>LLC<br>c/o Zachary Whaley | $5,000.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Southern Development Group,<br>c/o George Sayer | $10,000.00 |
| Sovereign International, LLC<br>c/o Nicholas Krug | $4,000.00 |
| Sovereign International, LLC<br>c/o Charles Elliott | $108,282.50 |
| Stillmunkes Farms<br>c/o Dale Stillmunkes | $25,000.00 |
| Summit Capital  Management, Inc.<br>c/o Win Cady | $32,800.00 |
| T and Y Limited<br>c/o John Yapunduit | $10,000.00 |
| The Divine Society<br>c/o Adam Zuckman | $15,000.00 |
| The Woodworks LLC<br>c/o Morrell Mobley | $25,000.00 |
| Three Treasures, LLC<br>c/o Jerry Register | $29,589.50 |
| Tigers LLC<br>c/o Richard and Janice Pickering | $10,000.00 |
| Truth Today, LLC<br>c/o William Long, Jr. | $27,964.73 |
| Vivian Blanche Vaughn Family LP<br>c/o James Vaughn | $4,000.00 |
| Wade's Grading LLC<br>c/o Wade Raulerson | $17,500.00 |
| Wall Street Wonders<br>c/o Don E. McConnell | $29,015.00 |
| Weeders, LLC<br>c/o Charlie Mobley | $5,000.00 |
| Westside Investment Solutions<br>c/o Tim Betros | $595.50 |

JUDGMENT - PAGE    13    OF    77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Working Sea LLC<br>    c/o Gene Petermann | $258,500.00 |
| Abbey, Mary | $3,000.00 |
| Ackerman, Chad & Robin | $2,727.61 |
| Ackerman, Tamara and Casey | $3,051.25 |
| Ackerman, Kevin | $7,630.50 |
| Ackerman, Corey | $1,657.50 |
| Acred, Matthew | $17,540.80 |
| Adams, Forrest & Paulette | $25,000.00 |
| Adams, Melissa | $22,557.63 |
| Adams, Russ | $5,000.00 |
| Adams, Donell, Jr. | $5,000.00 |
| Aguba-El, Yumnah | $5,000.00 |
| Aguilera, Victoria | $32,800.00 |
| Ahrndt, Paul & Jerry | $15,000.00 |
| Aldridge, Gina | $7,500.00 |
| Alexander, Dianne | $20,500.00 |
| Alfred, Tammy | $5,000.00 |
| Allen, Michael | $4,500.00 |
| Allen, Anita | $5,000.00 |
| Allen, Quinton & Lucille | $8,151.06 |
| Anderson, Theresa | $5,000.00 |
| Anderson, JoEd | $2,500.00 |
| Anderson, Charles | $936.44 |
| Andrews, Lynn & Michael | $6,750.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Andrews, Donna | $5,000.00 |
| Angelastro, Joe | $3,500.00 |
| Ansley, Travis | $9,024.00 |
| Ansley, William | $9,012.00 |
| Ansley, Gary | $8,020.00 |
| Ansley, Michael | $16,608.50 |
| Ansley/Kansley, Jeff/Debbie | $28,280.00 |
| Armstrong, Tony | $4,171.80 |
| Armstrong, Ricky | $5,886.75 |
| Arnold, Ronald W. | $9,500.00 |
| Arnold, Michael | $17,546.00 |
| Arwood, Tommy | $4,524.00 |
| Asaro, Christopher | $997.31 |
| Ashley, Ben | $108.50 |
| Askew, Don | $4,600.00 |
| Awe, Robert Jr. | $25,000.00 |
| Ayers, Jacquline | $4,500.00 |
| Babichenko, Igor | $15,000.00 |
| Bailon, Daniel | $250.00 |
| Bain-Wilkins, Rita | $1,539.00 |
| Baldwin, Elma Danner | $2,500.00 |
| Ball, William | $500.00 |
| Baloch, Jeelani | $651.00 |
| Balsimo, Dina & Todd | $15,750.00 |
| Balzer, Richard Jr. | $23,888.50 |
| Barber, Wayne | $4,495.80 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   15   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Barclay, Dale | $1,600.00 |
| Barfield, Nancy | $35,000.00 |
| Barfield Wojtowicz, Nancy | $3,348.38 |
| Barkdoll, Christa | $5,000.00 |
| Barkwell, Thomas J. | $8,935.62 |
| Barnhardt, Nellie | $10,000.00 |
| Barone, Giovanni | $31,950.00 |
| Barrett, Jane | $42,500.00 |
| Barrett, Eddie | $15,628.50 |
| Barrett, Valeruie | $50,000.00 |
| Bartinikas, Jerome | $5,000.00 |
| Barton, Lonnie or Christine | $42,943.00 |
| Batteen, Thomas and Lisa | $2,500.00 |
| Battles, Danny or Carolyn A. | $7,031.00 |
| Baucom, Bruce | $34,030.00 |
| Bauer, Tracy | $10,000.00 |
| Beck, Fred | $2,500.00 |
| Beck, Robert III | $3,075.00 |
| Beecher, Dorothy c/o Betty Magelioli | $13,500.00 |
| Behn, Ken | $7,500.00 |
| Behn, Darwin | $5,000.00 |
| Behrle, Lina | $5,000.00 |
| Belgard, Wallace | $2,500.00 |
| Belger, James | $4,900.00 |
| Bell, Theresa | $2,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE    16    OF    77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Bellmore, Karen A. | $29,000.00 |
| Bellmore, Karen A.<br>  Jacketty LLC Ira | $5,250.00 |
| Bender, Richard L.<br>  Trustee of Bender Family Trust | $3,000.00 |
| Benhardus, Christopher | $3,574.38 |
| Bennett, Talmadge | $12,263.50 |
| Bennett, Judy | $10,610.50 |
| Bennett, Talmadge | $7,500.00 |
| Bennett, Vanessa and William | $10,000.00 |
| Bergan, Michael | $13,160.00 |
| Bergeron, Leigh Anne | $6,775.00 |
| Bernreuter, C.H. | $6,486.00 |
| Bernreuter, C.H.<br>  The Bernreuter Group Inc.,<br>  c/o C.H. Bernreuter | $37,000.00 |
| Betros, Lisa | $15,000.00 |
| Betros/Betros, Trevor/Tim | $22,500.00 |
| Beuther, Debra | $5,000.00 |
| Bevill, Michael and Tiffany | $7,788.50 |
| Bevill, Wallace | $110,000.00 |
| Bevins, Wesley | $5,500.00 |
| Bible, Jackson | $5,000.00 |
| Bice, Christopher | $12,819.58 |
| Biggs, Robert | $72,500.00 |
| Bintzler, Linda | $3,048.63 |
| Biryukova, Maria | $6,260.00 |
| Bishop, Cathleen | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   17   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Blackmon, Mike | $2,048.00 |
| Blackwell, Stephen | $4,500.00 |
| Blackwell, Gary Sr. | $5,000.00 |
| Blake, Stephen | $12,500.00 |
| Blankenbicker, Amanda | $3,082.00 |
| Bledsoe, Glenn | $19,863.75 |
| Bloum, Carol L. | $5,000.00 |
| Bobbitt, Johnny | $5,000.00 |
| Bockenstedt, Dennis | $3,000.00 |
| Boege, Karin | $15,000.00 |
| Boersema, Ronald | $600.00 |
| Bojarski, Linda P. | $8,750.00 |
| Bolena, Brian | $2,630.00 |
| Bolton, Charles | $2,097.50 |
| Bolzern, Mark<br>GCS, Inc., c/o Mark Bolzern | $8,845.00 |
| Bonner, Ryan | $4,560.00 |
| Bonner-Dubin, Dianne L. | $32,000.00 |
| Boore, Lonny | $4,510.00 |
| Boore, Stephen | $10,034.00 |
| Boore, John | $26,040.00 |
| Borawski, Rosemary | $2,720.63 |
| Borawski, George | $11,651.50 |
| Borawski, Gerald | $6,750.00 |
| Bourdow, Linda K. | $18,000.00 |
| Boven, Earl | $5,592.00 |

AO 245S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE 18 OF 77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Bowers, Dallas M. | $10,281.00 |
| Boyd, Karen | $34,250.00 |
| Boyett, Sharon | $3,103.88 |
| Boyett, Douglas | $532.50 |
| Boyle, Patrick | $5,000.00 |
| Brabham, Joseph | $3,500.00 |
| Brackett, Melone | $8,000.00 |
| Bradberry, Julie E. | $7,250.00 |
| Brady, Norbert | $5,800.00 |
| Brady, Todd | $3,500.00 |
| Branner, Juanita | $3,003.00 |
| Branner, Juanita | $53,500.00 |
| Brantley, Betty | $3,030.00 |
| Brantley, David<br>  DB Enterprises | $7,900.00 |
| Brantley, Kathryn<br>  DKST Inc. | $5,000.00 |
| Brasher, Chris | $7,500.00 |
| Bratulina, Svetlana | $25,000.00 |
| Braun, Timothy M. | $9,000.00 |
| Braveheart, Gloria | $1,377.15 |
| Breeding, Priscilla and Lowell | $6,332.50 |
| Bremer, William III | $61,000.00 |
| Brereton, Melanee | $12,500.00 |
| Brindos, James | $7,500.00 |
| Britton, Ronald | $525.00 |
| Brock, Frankie | $2,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   19   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Brock, Daniel Lee Sr. | $14,000.00 |
| Brooks, Ron | $25,000.00 |
| Brown, David or Denise | $2,733.38 |
| Brown, David | $4,526.00 |
| Brown, James | $18,100.00 |
| Brown, Clara | $5,000.00 |
| Brown, Kenneth | $12,614.00 |
| Brown, Ronald Rex | $4,500.00 |
| Brown, Murray E. | $25,000.00 |
| Brown, Mary | $7,671.50 |
| Brown, Bettie Jo and Calvin | $3,093.00 |
| Brown, Bettie Jo | $5,000.00 |
| Brown, Mark c/o Zane Brown, Trustee | $5,008.31 |
| Brown, Murray E. Second Wind Intl. Inc. | $12,500.00 |
| Browning, Shar | $3,525.00 |
| Browning, Robert | $2,500.00 |
| Brueschweiler, Josef | $12,000.00 |
| Buchanan, Dick | $1,250.00 |
| Bucy, John | $31,250.00 |
| Bullard, Fred and Marcia | $5,000.00 |
| Bunton, Floyd | $62,138.00 |
| Burch, Ferris | $5,000.00 |
| Burgman, Joe Southwick Inc. | $200,000.00 |
| Burken, Dwaine | $1,250.00 |
| Burkhalter, Regina | $2,916.35 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   20   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---:|
| Burn Hamm, Jadie | $2,500.00 |
| Burnett, G. Allen | $15,000.00 |
| Burnette, Jamey | $5,000.00 |
| Burtram, Terrell | $12,076.00 |
| Bush, Jerry B. | $4,500.00 |
| Buskager, Paul | $5,000.00 |
| Butler, Ken | $8,072.00 |
| Butler, Margaret | $2,150.00 |
| Butler, Donnie E. | $5,000.00 |
| Buys, Florence and Merlyn | $67,199.46 |
| Buys, Mary and Merlyn | $49,892.85 |
| Byram, Kristi | $3,955.00 |
| Byrne, Tom | $20,250.00 |
| Cady, Win | $12,500.00 |
| Caister, John | $9,900.57 |
| Caldeira, Bill | $100.00 |
| Callahan, Trudy | $7,500.00 |
| Camp, Chris | $9,175.00 |
| Campbell, Linda | $11,994.00 |
| Campbell, Brandy | $5,000.00 |
| Campbell, Todd | $1,266.50 |
| Campbell, Sue | $5,425.50 |
| Campbell, David DKC Enterprise | $7,500.00 |
| Canaday, Leon | $4,496.00 |
| Cannon, Lynn | $2,520.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cannon, Chris | $4,026.00 |
| Cannon, Garff | $144,603.15 |
| Cannon, Garff<br>    Trustee of Cannon Variale<br>Charitable Remainder Unitrust | $125,000.00 |
| Carlson, Cathy | $100.00 |
| Carlson, Bill | $3,500.00 |
| Carlton, Kenneth II | $5,000.00 |
| Carmon, Bonnie | $1,000.00 |
| Carmon, Nicholas/Imani | $1,000.00 |
| Carr, Bernard E. | $6,000.00 |
| Carrasco, Elco | $4,515.50 |
| Carson, Mary | $25,254.00 |
| Carson, Steven | $5,674.00 |
| Carter, Cecil | $1,537.88 |
| Carter, R. Timothy | $12,500.00 |
| Carter, Jerry | $20,000.00 |
| Carter, Linda | $3,128.40 |
| Carter, Larry | $5,000.00 |
| Carter, Joseph D. | $8,938.78 |
| Carter, Laura | $75,000.00 |
| Carter, Stephanie | $4,500.00 |
| Carter, Wayne | $12,500.00 |
| Cascun, Angela | $3,750.00 |
| Casey, Rhonda | $50,000.00 |
| Cashen, Vickie | $7,319.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Caspers, Milan F. | $3,000.00 |
| Caspersen, Kevin or Larissa | $6,500.00 |
| Castle, Sharon | $1,250.00 |
| Cauthen, Cindy | $1,543.00 |
| Cernohous, Gary/Cindy | $23,699.13 |
| Ceynar, Greg | $4,837.00 |
| Chalmers, James | $25,893.50 |
| Chalmers, James E. | $11,984.85 |
| Chalmers, Susan | $9,556.00 |
| Chambers, Douglas E. | $48,832.37 |
| Chambers, Mary | $3,023.99 |
| Chandler, Carey A. | $5,561.00 |
| Chang, Chong S. | $15,437.95 |
| Chaplin, Polly | $4,577.13 |
| Chapman, Jere | $5,000.00 |
| Chapman, Jeffrey | $916.00 |
| Chapman, Charles | $3,500.00 |
| Chappell, Lonnie R. | $25,000.00 |
| Chappell, Herbert R. or Patricia | $30,000.00 |
| Chebi, Patrick P. | $6,804.00 |
| Cheema, Tariq | $5,000.00 |
| Cheema, Sadia | $5,000.00 |
| Chen, Carole (Overseer) Oasis of Love | $32,300.00 |
| Cherry, Blanche | $12,116.50 |
| Chesser, Jay | $6,644.00 |

AO 245S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE 23 OF 77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Chesser, Frank and Aline | $67,982.00 |
| Chornohus, Joan | $2,300.50 |
| Churchwell, Raymond | $5,500.00 |
| Cicale, Mark | $1,624.00 |
| Clark, John G. | $2,185.00 |
| Clark, Linda | $15,000.00 |
| Clark, Susan | $6,000.00 |
| Clark, Myra | $7,500.00 |
| Clark, Lonnie | $2,085.38 |
| Claussen, Randy | $27,561.55 |
| Claytor, Jon A. | $4,523.00 |
| Clemons, Kimberly | $4,000.00 |
| Cline, William and Patricia | $21,470.88 |
| Clow, Paul | $850.00 |
| Cobb, Sharron | $5,452.50 |
| Cobb, Matthew | $2,536.50 |
| Coderre, Peter | $2,000.00 |
| Coker, Wayne | $1,571.88 |
| Coker, Emma | $10,243.63 |
| Cole, Olutokunbo | $3,667.38 |
| Coleman, Gwendolyn | $5,000.00 |
| Coleman, Napoleon Jr. | $2,500.00 |
| Collins, Paul | $200.00 |
| Colon, Heather | $13,651.00 |
| Colwell, Pam | $104.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   24   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Colwell, Dave | $1,255.50 |
| Comin, Valera | $2,653.50 |
| Connor, Doris and David | $5,000.00 |
| Connor, Doris | $37,000.00 |
| Connor, David | $7,500.00 |
| Connor, Yamicia | $5,000.00 |
| Consbruck, Keth<br>   K and D Inc. | $2,132.50 |
| Cooksey, Morey | $10,000.00 |
| Cooney, Stephen M. | $5,000.00 |
| Cooney, Raymond | $3,392.88 |
| Cooper, Minette | $11,608.14 |
| Corbitt, Mike and Kathy | $5,000.00 |
| Corradino, Erin | $5,250.00 |
| Corrie, Beverly | $125.00 |
| Corrie, Roger | $125.00 |
| Coskrey, Mark | $3,000.00 |
| Cosme, Jose | $5,000.00 |
| Costner, Alan J. | $5,000.00 |
| Cottle, Jack | $4,596.00 |
| Coughlin, Austin | $7,000.00 |
| Cowen, Thad | $5,000.00 |
| Cown, Alan | $7,528.00 |
| Cox, Jackie | $4,563.55 |
| Cox, Robert | $15,000.00 |
| Cox, Charles | $2,064.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cox, Robbie | $5,624.00 |
| Crabtree, William | $20,000.00 |
| Craig, Virginia | $15,576.15 |
| Craig, Julienne | $5,000.00 |
| Cravey, Jerry | $18,531.53 |
| Cravey, Geraldine | $10,082.00 |
| Crawford, William | $75,000.00 |
| Crawford, Phillip | $5,000.00 |
| Crawford, Steve | $15,000.00 |
| Crawford, Carole | $5,000.00 |
| Sunny C. Enterprise Crawley, Nancy | $5,000.00 |
| Cress, Norman | $17,327.13 |
| Cress, Jeff | $25,000.00 |
| Crews, Jewell | $7,544.00 |
| Crickenberger, Samuel | $450.00 |
| Crickenberger, Gary | $1,702.50 |
| Crosby, Sherrie | $10,000.00 |
| Crosby, Richard | $13,524.18 |
| Crouch, Stephen | $10,350.00 |
| Cruel, Debra | $6,509.00 |
| Cue, Georgia | $4,000.00 |
| Curtis, Phylis | $8,143.60 |
| Curtis, Herbert | $2,591.00 |
| D'Addona, Frances | $13,550.00 |
| c/o Mr. Thomas C. Santoro Dalal, Frederick | $1,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

JUDGMENT - PAGE   26   OF   77

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dale, Colleen | $500.00 |
| Daniel, Deanie | $3,821.00 |
| Danner, Billie | $4,794.40 |
| Danner, Louis | $6,224.69 |
| Danner, Blaine | $10,000.00 |
| Darley, Carl L. | $5,000.00 |
| Darnell, Theresa A. | $8,267.91 |
| Davidson, Gary | $5,000.00 |
| Davis, Terry | $3,125.00 |
| Davis, Dorothy | $5,000.00 |
| Davis, Karl M. | $9,550.00 |
| Davis, Chad | $4,500.00 |
| Davis, Adam | $5,000.00 |
| Davis, Harold | $22,785.50 |
| Davis, Kerry | $19,578.61 |
| Davis, C. Thomas | $1,250.00 |
| Davis, Kerry | $2,400.00 |
| Davis, Charles | $16,500.00 |
| Davis, Glenn | $32,500.00 |
| Davis, Kyle | $2,815.90 |
| Davis, Judson | $1,684.43 |
| Santa Fe Rentals | |
| Davis, Charlie Sr. | $11,669.50 |
| Davis, Lawrence E. Sr. | $50,000.00 |
| Trust B | |
| Davis/Shea, Jim/Kara | $9,393.75 |
| De Aranzeta, Gloria | $200.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   27   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dean, Ricki | $44,879.00 |
| Dean, Wallard | $1,000.00 |
| Deck, Arnold | $1,250.00 |
| Dedmon, R. John | $15,050.00 |
| Deen, Kenneth | $5,000.00 |
| Degelmann, Tara | $4,809.25 |
| Degelmann, Barbara | $12,500.00 |
| DeGraaf, Joan | $10,429.97 |
| Dell, Russell | $17,588.27 |
| Dempsey, Diane | $4,027.00 |
| Dendy, Jacqueline | $3,112.50 |
| Dennard, David | $10,000.00 |
| Dennette, Darlene | $1,500.00 |
| Dennison Lemaire, Rebecca | $7,500.00 |
| Densman, Ricky Lee | $35,000.00 |
| deVries, Joanne | $4,550.50 |
| Deyong, Jordan | $111.00 |
| Deyong, Lacey | $260.61 |
| Dial, Alister J. | $6,024.25 |
| Dickson, Glenn | $3,000.00 |
| Dies, Billy A. | $14,110.00 |
| Digilio, James | $5,000.00 |
| Dimaria, William | $5,000.00 |
| Ditzler, Donald | $23,525.69 |
| Dixon, Johnny | $9,007.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

JUDGMENT - PAGE     28     OF     77

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dixon, Robert | $5,877.50 |
| Dixon, Bobby E. | $5,000.00 |
| Dixon, Edward | $4,500.00 |
| Dixon, Jack L. | $4,024.50 |
| Dixon, Robert E and Doris E. | $13,208.40 |
| Dixon, Johnnie | $3,703.50 |
| Dixon, Amanda | $3,562.31 |
| Dixon, Larry | $3,689.00 |
| Dixon, Leonard | $5,000.00 |
| Dixon, Ronnie | $5,000.00 |
| Doehne, Lon III | $4,122.00 |
| Domenis, Judy | $5,087.00 |
| Dooling, Jerry M. Sr. | $17,610.00 |
| Dostie, Renee | $12,500.00 |
| Dotherow, Lonna | $3,000.00 |
| Dover, Jack | $49,443.50 |
| Downing, Mark | $50,127.00 |
| Drake, John Gregory | $27,250.00 |
| Driggers, Christopher | $4,228.00 |
| Dubin, Peter | $22,500.00 |
| Dubin, Harvey | $75,500.00 |
| Dubin, Seymour<br>    c/o Peter C. Dubin, Personal<br>Representative | $15,000.00 |
| DuBose, Audrey | $12,040.66 |
| Dubose, Douglas and Sherry | $22,531.43 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   29   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| DuBose, Lennard and Sondra | $23,691.75 |
| DuBose, Clyde E. | $13,348.17 |
| DuBose, Jerry | $57,661.35 |
| DuBose, E. David Sr. | $3,692.10 |
| Dugger, Mary | $5,000.00 |
| Dugger, Gary | $7,500.00 |
| Dukes, Sherrion | $13,420.23 |
| Duncan, Bobby | $3,773.50 |
| Dunn, Leecie | $1,566.25 |
| Durham, Bill | $7,528.00 |
| Durham, Charles A. II | $4,132.00 |
| Dutch, John | $5,000.00 |
| Dwyer, Richard | $5,000.00 |
| Eastman, Selma | $5,000.00 |
| Ebbin, Jennifer | $17,500.00 |
| Ebsen, Julie | $2,500.00 |
| Echeverri, Victor | $25,000.00 |
| Echeverri, William | $77,025.00 |
| Eddy, Eugene Jr. | $35,000.00 |
| Edenfield, Jill | $7,000.00 |
| Edenfield, Willie | $30,000.00 |
| Edwards, Thomas B. | $27,000.00 |
| Edwards, Stuart Jr. | $1,250.00 |
| Eiland Whitehead, Sharon | $2,500.00 |
| Ekenberg, Christian | $12,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   30   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ekenberg, Joung-Hee | $25,000.00 |
| Elder, Edna | $2,500.00 |
| Elder, Kenneth | $13,500.00 |
| Elliot, Ruth Anne | $5,000.00 |
| Elliott, Shannon | $5,000.00 |
| Engh, D. Michael | $15,000.00 |
| England, Joseph | $12,492.50 |
| England, Mary | $12,341.00 |
| Engler, Sheri | $5,000.00 |
| Erickson, Stephanie | $6,750.00 |
| Esposito, Joseph | $5,000.00 |
| Estes, Barry | $9,786.00 |
| Etherton, Dewey | $11,671.25 |
| Evans, Starla | $30,000.00 |
| Evans, Dennis and Jennifer | $12,500.00 |
| Evans, E. R. | $10,000.00 |
| Everly, Johnny and Maxine | $1,258.50 |
| Ewart, Ryan | $5,000.00 |
| Ewart, Roland | $7,500.00 |
| Eycleshymer, David | $1,400.00 |
| Farrior, Frazer | $5,000.00 |
| Farris, Galinda | $4,500.00 |
| Fast, Jason | $12,500.00 |
| Fast, Jonathan | $880.00 |
| Faulk, Joann | $3,028.25 |

AO 245S  RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE  31  OF  77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Faulk, Dale | $13,129.75 |
| Faulk, Dorothy | $5,000.00 |
| Favazza, Peter | $15,006.75 |
| Feagle, Easter | $2,893.19 |
| Feagle, Woodrow | $12,078.00 |
| Feller, Verlyn | $14,516.00 |
| Feller, Dwain L. | $31.25 |
| Fenske, Chris and Christine | $9,306.00 |
| Ferguson, Mary | $1,030.50 |
| Fernandez, Kimberly | $10,000.00 |
| Ferrotta, William | $612.00 |
| Fincher, William | $1,547.63 |
| Fink, Jim and Dianne | $2,578.00 |
| Fisher, Doris | $4,965.00 |
| Flatebo, David | $6,018.00 |
| Fleming, Debra Ann | $37,500.00 |
| Fletcher, Van | $15,000.00 |
| Fletcher, Doreen | $7,500.00 |
| Fletcher, Joan | $30,000.00 |
| Flowers, Laura | $24,530.00 |
| Flowers, Tony and Laura T&L Flowers IRA LLC | $37,186.50 |
| Floyd, Jeanette | $10,000.00 |
| Fogg, David | $35,059.00 |
| Ford, Robert | $4,490.00 |
| Ford, Elizabeth | $3,528.00 |

JUDGMENT - PAGE    32    OF    77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Forehand, Edward | $3,570.50 |
| Fortson, Frank | $29,628.50 |
| Fortson, Catherine | $5,000.00 |
| Foster, Chuck | $15,000.00 |
| Foster, David | $15,428.10 |
| Foster, Roy Gerald | $1,365.50 |
| Foster, Marian | $1,355.00 |
| Foulger, Alan | $5,000.00 |
| Francis, Barbara | $16,000.00 |
| Frank, Curt | $5,000.00 |
| Franklin, Cathy | $5,000.00 |
| Frederick, Gordon | $1,000.00 |
| Fredrickson, Daniel and Jacqueline | $47,500.00 |
| Freeman, James | $2,500.00 |
| Freeman-Cross, Ellen | $3,000.00 |
| Fritz, Noreen | $7,896.00 |
| Fryar, Jerry | $12,500.00 |
| Fyck, Catherine | $8,570.50 |
| Gainey, Thomas | $4,000.00 |
| Galbreath, David | $4,000.00 |
| Gallagher, Robert | $1,875.00 |
| Gallman, Keith | $4,558.50 |
| Gamache, Daniel<br>   Gamache Family Limited<br>Partnership-3 | $26,270.50 |
| Garcia, Virginia | $9,425.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   33   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Gardner, Robert Mike | $5,000.00 |
| Gardner, Doris | $4,515.00 |
| Garfinkel, Michael | $100.00 |
| Garg, Pankaj | $1,573.20 |
| Garner, Joseph D. Sr. | $22,600.00 |
| Garren, Cameron | $5,000.00 |
| Garrett, Julius Sr. | $5,000.00 |
| Garrick, Wesley | $13,457.50 |
| Garvin, Sam | $10,000.00 |
| Gatlin, Matthew | $4,555.50 |
| Gatlin, Thomas | $4,557.50 |
| Gehlbach, Lorraine | $2,250.00 |
| Geiger, Virgil | $2,550.47 |
| Gentison, Betty | $4,000.00 |
| George, Dennis A. | $5,000.00 |
| Gerard, Eric | $26,875.00 |
| Gerard, Todd | $9,555.50 |
| Gerber, Michael | $9,750.00 |
| Geshay, Teresa | $45,088.50 |
| Ghandour, Deborah | $5,880.00 |
| Gibbins, Lee or Lois | $7,204.00 |
| Gibbs, Chris | $17,500.00 |
| Gilbert, Blane | $9,518.00 |
| Gill, Mike | $4,956.13 |
| Gillette, Robert | $3,191.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   34   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Gilley, Earl R. | $22,540.00 |
| Giordano, Gary | $5,000.00 |
| Girschle, John | $6,000.00 |
| Gladieux, Dennis | $1,000.00 |
| Glenn, Jesse and Johnson, Gwen | $11,846.00 |
| Glisson, Mark and Angela | $5,000.00 |
| Glocker, David | $22,500.00 |
| Godfrey, Ralph Sr. | $7,500.00 |
| Godwin, James | $20,625.00 |
| Goforth, Ashley | $3,540.00 |
| Goodroe, Glenn | $10,000.00 |
| Goohs, James | $271.50 |
| Gorden, Patricia | $1,275.00 |
| Gordon, Christopher | $8,188.00 |
| Gordon, Hilgrove | $300.00 |
| Gorman, Robert | $16,800.00 |
| Gorman, Bernard | $1,750.00 |
| Graham, Todd | $6,000.00 |
| Graham, Willie | $6,217.50 |
| Graham, Gary | $34,500.00 |
| Granberry, Virginia C. | $30,000.00 |
| Granberry, Wendell | $9,132.50 |
| Granger, William III | $5,000.00 |
| Grantham, Charlotte | $13,050.00 |
| Gray, Kenneth | $5,769.50 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Green, James | $5,000.00 |
| Green, Robert and Sonja | $12,500.00 |
| Green, Cynthia | $7,629.50 |
| Green, Ethel | $4,600.00 |
| Green, Nathaniel | $4,555.00 |
| Greenberg, Shannon | $10,000.00 |
| Greene, Laurence P. III | $70,000.00 |
| Greene, Larry P. Jr.<br>Greene & Greene Resources LLC | $30,100.00 |
| Greenwood, Lonald A. | $4,600.00 |
| Gregory, Doug | $667.50 |
| Gregos, Stamati | $3,843.50 |
| Gressman, Ronald | $8,000.00 |
| Gressman, Margaret | $8,500.00 |
| Gressman, Marcus | $14,225.50 |
| Griffin, Rosalind | $5,000.00 |
| Griffiths, David | $57,500.00 |
| Grinsted, Jonathan | $135.00 |
| Grooms, Jack | $3,577.50 |
| Grote, Connie | $812.50 |
| Grote, Kirby | $3,875.00 |
| Guerrant, Bonita | $5,000.00 |
| Guerrant, Wayne | $5,000.00 |
| Guhl, Donavan | $18,600.00 |
| Guinn, Bret | $46,101.50 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   36   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Guinn, Saundra S. | $23,650.00 |
| Guinn, Eric | $60,441.00 |
| Gurney, Donald | $75,500.00 |
| Gustafson, Carl David | $643.00 |
| Guyer, Wendi | $5,000.00 |
| Guyett, Wanda | $4,500.00 |
| Hagan, Steven | $6,762.00 |
| Halford, Carolyn | $9,011.00 |
| Hall, Ken | $3,042.50 |
| Hall, Mary Kay | $9,000.00 |
| Hallett, Milt | $9,050.00 |
| Hammock, Doyle | $6,000.00 |
| Hammond, Brian | $5,000.00 |
| Hanawalt, Fredrick | $18,563.00 |
| Handley, Wendy | $27,487.50 |
| Hannan, Bobby A. | $27,000.00 |
| Hanseth, Elizabeth | $7,500.00 |
| Harbin, Philip B. | $3,051.50 |
| Harden, Patricia | $11,459.00 |
| Harden, Willie D. | $25,092.00 |
| Hargrove, Carl | $4,631.00 |
| Harlan, Myra | $17,096.00 |
| Harlan, Donald | $4,677.00 |
| Harper, Felton | $1,250.00 |
| Harper, Jimmy | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---:|
| Harrell, Jason | $10,000.00 |
| Harrington, Wendell | $5,000.00 |
| Harris, Valerie | $4,637.50 |
| Harris, Philip | $14,500.00 |
| Harris, Oscar Jr. | $6,525.00 |
| Harrison, William | $8,000.00 |
| Harrison, Roger | $4,038.00 |
| Hart, Daniel P. | $11,990.50 |
| Hart, Emma | $500.00 |
| Hart, John | $1,500.00 |
| Hart, Dustin | $8,083.00 |
| Hart, Marion S.<br>HRES, Inc. | $2,500.00 |
| Hartley, Elaine | $40,000.00 |
| Hartley, Howard J. III<br>Guardian for Howard J. Hartley IV | $10,000.00 |
| Hartlip, Lorraine | $17,000.00 |
| Hartman, Allen | $36,578.00 |
| Hartzog, Lawrence | $600.00 |
| Harvey, Gene and Gladys M. | $4,518.00 |
| Harzewski, Joseph | $18,010.31 |
| Haskett, Kendra | $1,782.50 |
| Hatter, Julie | $750.00 |
| Haxton, Betty | $2,288.00 |
| Hayes, Joseph Todd | $4,523.00 |
| Hayes, Georgetta S. | $6,750.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   38   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Heartsill, Janet | $9,000.00 |
| Heddle, Ronald and Sharon | $15,630.00 |
| Hedrick, Michael | $12,500.00 |
| Hedrick, Jeannee | $1,500.00 |
| Heidebrink, Scott and Dawn | $3,091.00 |
| Heidebrink, Heather | $3,870.00 |
| Heldman, Dan | $550.00 |
| Hellie, Ronald and Karen | $17,732.50 |
| Helmer, James A. | $2,500.00 |
| Helmle, Leroy | $5,000.00 |
| Helmle, Terry | $11,591.00 |
| Henderson, Richard | $38,257.50 |
| Henderson, Richard Earl Jr. | $5,000.00 |
| Hendricksen, Alf H. | $5,000.00 |
| Henkel, Barbara A. | $70,303.00 |
| Herbert, Patricia | $13,242.00 |
| Herd, Jack | $27,000.00 |
| Herrewynen, Martin | $4,500.00 |
| Hicks, Foster T. II | $2,630.50 |
| Hiers, Charles | $10,000.00 |
| Higginbotham, Greg | $5,000.00 |
| Higginbotham, Susan | $5,000.00 |
| Higginbotham, Ben | $4,500.00 |
| Higginbotham, Brian | $2,604.00 |
| Highsmith, Earl | $30,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   39   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hill, James T. | $72,500.00 |
| Hill, Ernest | $4,000.00 |
| Hines, Barbara | $25,000.00 |
| Hinn, William D. | $5,000.00 |
| Hinson, Kenneth | $5,000.00 |
| Hinson, Roy | $4,000.00 |
| Hlubek, Karen | $1,250.00 |
| Hodge, Thomas | $8,000.00 |
| Hodges, Derrell | $2,546.50 |
| Holcomb, Michael E. | $5,000.00 |
| Holland, Linda C. | $22,307.00 |
| Holland, Phillip | $20,000.00 |
| Holland, Audrey | $100.00 |
| Holland, Gerald | $4,100.00 |
| GH Enterprises | |
| Hollis, Debra | $18,753.50 |
| Hollomon, Shirley | $6,119.00 |
| Hollomon, Johnny | $17,688.00 |
| Holt, Craig | $2,536.50 |
| Holt, Floyd | $21,788.00 |
| Holt, Betty | $7,500.00 |
| Holt, Thomas | $11,290.00 |
| Homer, Nancy | $4,000.00 |
| Homstad, Scott | $27,691.00 |
| Honaker, Shirley | $4,047.50 |
| Hooper, John | $14,614.80 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

JUDGMENT - PAGE   40   OF   77

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hoover, Merle | $17,251.00 |
| Horn, Mary T. | $8,750.00 |
| Horton, Keith | $250.00 |
| Horton, Jeff | $58,006.00 |
| Howard, India | $2,055.50 |
| Howell, Patricia | $3,997.00 |
| Howell, Cleophus | $10,000.00 |
| Howell, Patricia<br>  Children of the Light LLC | $6,780.23 |
| Hubbard, Sam | $5,000.00 |
| Huckert, Brent | $5,009.00 |
| Hudson, Candace and Mikel | $62,574.00 |
| Hudson, Jeanette | $100.00 |
| Huffman, Doff | $2,500.00 |
| Huffman, Joseph | $1,500.00 |
| Huges-West, Cuba Nell | $4,520.00 |
| Huggins, Michael and Marie | $2,500.00 |
| Hughes, Daniel | $9,043.00 |
| Hughes, Nell | $40,000.00 |
| Hughes, Carol | $500.00 |
| Hughes-Holt, Yvonne | $36,277.50 |
| Hutchinson, Victor | $10,000.00 |
| Hutchinson, Caren | $15,000.00 |
| Imbrogno, Armando | $2,500.00 |
| Ingram, Anthony | $3,075.00 |
| Irby, Gary | $5,720.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   41   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| Victim | Amount |
|---|---|
| Irby, Denny Mark | $20,000.00 |
| Irvine, Louise | $7,500.00 |
| Izlar, Thomas | $5,000.00 |
| Izlar, Edward | $8,521.00 |
| Jackson, A'Donna | $20,235.50 |
| Jackson, Russell W. | $3,000.00 |
| Jackson, Frederick | $17,300.00 |
| Jackson, Mac | $16,608.50 |
| Jackson, Steve and Carol S&C Jackson Inc. | $85,000.00 |
| Jacobson, Michael | $35,000.00 |
| Jacques-Brazzale, Elizabeth | $6,102.00 |
| Jankowski, Darleen | $7,297.00 |
| Jargo, Beth | $2,500.00 |
| Jeffers, Richard | $25,000.00 |
| Jenkins, Elwyn | $5,000.00 |
| Jenkins, Mark | $25,000.00 |
| Johle, Donald | $600.00 |
| John, Keven | $14,023.00 |
| Johnson, Keith | $5,000.00 |
| Johnson, Lunell | $13,000.00 |
| Johnson, Kelly and Michael | $10,000.00 |
| Johnson, William and Carol | $13,132.95 |
| Johnson, Rita L. and Dave | $5,000.00 |
| Johnson, Wayne C. | $13,008.00 |
| Johnson, Dennis | $12,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   42   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Johnson, Elmer | $12,500.00 |
| Johnson, Glenn M. | $4,550.00 |
| Johnson, Marvin | $20,000.00 |
| Joiner, Larry | $3,556.00 |
| Jolitz, Patrick A. | $224,667.50 |
| Jolly, Jay | $6,550.00 |
| Jones, Charlene | $5,000.00 |
| Jones, William | $4,186.00 |
| Jones, Camille | $7,530.50 |
| Jones, Alice | $4,500.00 |
| Jordan, John H. | $7,652.00 |
| Jorgensen, Wade and Beth | $12,500.00 |
| Jorgensen, Wayne and Carmen | $7,500.00 |
| Jorgensen, Robert | $30,050.00 |
| Jump, Richard | $3,671.50 |
| Kadrmas, Perry | $35,000.00 |
| Kalich, Michael | $1,250.00 |
| Kallan, Thomas W. Jr. | $40,717.00 |
| Kalogerakis, Paul<br>    Fletcher Fence | $50,000.00 |
| Kauffman, Mark<br>    Butz Flowers, Inc. | $31,500.00 |
| Kauffmann, Marilyn | $4,500.00 |
| Kauk, Bernie | $5,500.00 |
| Keast, Jonathon | $55,000.00 |
| Keaton, Benjamin | $8,032.00 |
| Kee, Cameron | $12,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Keen, Beverly | $4,000.00 |
| Keen, Clifford | $4,309.50 |
|    DCK Enterprises | |
| Keen, Robert | $5,000.00 |
|    RK Enterprises | |
| Keener, Diana | $1,250.00 |
| Keener, Mary Jane | $2,500.00 |
| Keener, John | $2,500.00 |
| Kelly, Leon | $4,033.00 |
| Kelner, Joyce | $79,500.00 |
| Kemper, Patricia | $3,768.00 |
|    Inhouse Resources, Inc. | |
| Kennedy, Ursula | $15,850.50 |
| Kennedy, Valeria | $4,123.92 |
| Kennedy, Gary Sr. | $7,896.00 |
| Keown, Linda | $4,250.00 |
| Keppy, William | $2,500.00 |
| Kessler, Ada | $3,673.50 |
| Khang, Ricky | $100.00 |
| Khona, Amish | $2,500.00 |
| Khona, Rick | $1,135.50 |
| Kilburg, Terry | $1,800.00 |
| Kilburg, Dwain | $38,099.00 |
| Kilburg, Joe | $15,000.00 |
| Kilgore, Jerome | $5,000.00 |
| Kincade, June | $8,949.00 |
| Kincade, William | $2,520.00 |
| Kindred, Carol | $8,876.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   44   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| King, Joe | $1,544.00 |
| King, Wendell | $9,050.00 |
| King, Roger | $500.00 |
| King, Serena | $3,880.00 |
| Kinney, Alfred | $2,000.00 |
| Kinscherf, Maryann | $4,524.75 |
| Kirby, Mason | $3,500.00 |
| Kirk, Chasity | $25,649.50 |
| Kirkland, Marjorie | $2,637.50 |
| Kirkpatrick, Randall | $5,000.00 |
| Kitchens, Jack A. | $5,000.00 |
| Kitzmann, Floyd | $17,326.92 |
| Klassen, James | $336.50 |
| Klassen, Ryan | $336.50 |
| Klassen, Luella | $479.00 |
| Kling, Charles IV | $7,500.00 |
| Kloft, Allen | $17,500.00 |
| Klute, Virginia | $5,000.00 |
| Knight, Larry | $17,612.00 |
| Knopf, Lora | $27,332.00 |
| Koehler, LeRoy L. | $5,000.00 |
| Kohler, Mary Jane | $171.29 |
| Konicek, Tom | $32,500.00 |
| Kopp, Floyd and Elizabeth | $541.50 |
| Kotecha, Yash Kocheta | $4,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Koutz, Shannon | $6,750.00 |
| Kozlowski, Jena and Aaron | $12,000.00 |
| Kramer, Anna | $5,000.00 |
| Kramer, Murray | $5,000.00 |
| Kraner, Cindy | $4,578.50 |
| Kreuser, Don | $10,000.00 |
| Krisher, Martha L. | $13,550.00 |
| Kromrei, Gary | $100.00 |
| Krook, Debra | $53,961.50 |
| Krook, Donald | $22,590.50 |
| Krueger, Sabine | $800.00 |
| Krug, Chad | $16,352.00 |
| Krzeminski, Edmund | $102.50 |
| Kuball-Anonby, Dorothy | $20,000.00 |
| Kuch, Rebecca | $3,189.50 |
| Kulla, Cindy | $4,606.50 |
| Kulla, Vernon | $4,105.50 |
| Kunde, Dwaine | $19,700.00 |
| Kusner, Phillip | $8,931.50 |
| Kyser, Martha | $3,048.00 |
| La Byer, Sue | $7,500.00 |
| Labbe, Roger | $5,000.00 |
| LaBruce, Arthur | $10,000.00 |
| Lafleur, Conrad | $2,500.00 |
| Lamb, Gary | $11,294.50 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT -  PAGE    46    OF    77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lamm, Gregory | $3,400.00 |
| Lammert, Mike and Paula | $8,498.00 |
| Landburg, Stuart and Julie | $5,884.50 |
| Landry, Sean and Kristyn | $15,000.00 |
| Lane, Sherry | $1,338.00 |
| Lang, Ross | $12,500.00 |
| Lanni, Caterina | $492.50 |
| Large, William | $32,305.50 |
| Larson, Harry | $17,791.00 |
| Laske, Luella | $9,859.50 |
| Lass, Joel | $4,000.00 |
| Lavant, Clinton and Cartrice | $5,000.00 |
| Lawrence, William | $27,500.00 |
| Lawrence, Lee | $141,000.00 |
| Lawrence, Eva | $4,700.00 |
| Lawrence, Eddie and Myrna | $39,155.00 |
| Lawson, Heidi | $5,000.00 |
| Lawson, Heather | $250.00 |
| Layton, Connie | $11,500.00 |
| LeBlanc, Janeesse | $1,600.00 |
| Lee, Lewis | $29,700.00 |
| Lee, Matthew D. | $15,000.00 |
| Lee, Francis Jr. | $1,620.00 |
| Lehman, Edward and Rebecca | $12,820.00 |
| Lehman, Harley D. | $12,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   47   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Leigh, Ernest and Carol | $25,000.00 |
| Leighton, Lisa | $7,500.00 |
| Leonard, Karen | $5,000.00 |
| Leonard, James | $4,000.00 |
| Leonard, Elise | $4,000.00 |
| Lester, Thomas | $1,000.00 |
| Levy, Delmar | $21,147.36 |
| Lewis, Marie | $2,608.00 |
| Lewis, Bruce | $25,000.00 |
| Lewis, Patricia | $13,500.00 |
| Lewis, Darlene | $15,000.00 |
| Lewis, Darlene and Thomas | $24,394.50 |
| Lewis, Gary | $2,042.00 |
| Li, Xia (Lisa) | $23.00 |
| LiBrandi, Lauren | $5,000.00 |
| LiBrandi, John | $5,679.50 |
| Ligouri, Janice | $2,500.00 |
| Lim, Lely | $10,000.00 |
| Lindsey, Mark S. | $4,510.00 |
| Lindsey, L. William | $4,550.00 |
| Litada, Sandra | $3,146.00 |
| Litada, Guillermo | $22,750.00 |
| Livingston, Rodney | $28,750.00 |
| Lloyd, Frances | $15,000.00 |
| Lochard - El, Mireille | $10,586.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE    48    OF    77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Locher, Lando | $5,000.00 |
| Loeb, Carole | $5,000.00 |
| Lombardo, Vito | $27,500.00 |
| Long, Nikki | $1,350.50 |
| Long, Adelaide S. | $3,500.00 |
| Long, William Sr. | $12,100.00 |
| Longley, Kenneth A. | $7,536.00 |
| Lorentz, Jaron | $1,125.00 |
| Lorentz, Jeremy | $16.13 |
| Lovett, Wendell Wade | $5,000.00 |
| Lovett, Earl | $3,481.50 |
| Lovett, Brenda J. | $10,649.00 |
| Lovett, Raymond | $8,514.00 |
| Lowder, J. R. | $67,500.00 |
| Lowe, Helen | $2,530.50 |
| Lucas, Colleen | $5,000.00 |
| Ludvigson, Barbara | $5,000.00 |
| Lukas, Ron | $2,500.00 |
| Lund, Peter and Deb | $16,806.00 |
| Lupien, April | $5,000.00 |
| Lutz, Derrick | $4,510.00 |
| Lyday, Carl | $22,650.00 |
| Lyman, Ruby Miller | $1,168.00 |
| Lynch, Verna | $4,000.00 |
| Lynch, Jeff | $2,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   49   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lyons, Dolores | $550.00 |
| MacDonald, Kristi | $4,377.34 |
| Machen, Mark T. | $4,000.00 |
| Maddox, Martha L. | $5,000.00 |
| Major, Thomas | $4,400.00 |
| Majors, Charles R. | $5,000.00 |
| Mallard, Thomas<br>   Mallard's E.C.S. Inc. | $10,000.00 |
| Mallory, Lee | $7,065.00 |
| Mallory, Tricia | $7,500.00 |
| Mallory, James Jr. | $879.50 |
| Malloy, Mary | $3,829.50 |
| Manders, Merlin | $2,500.00 |
| Manders, Ronald | $2,500.00 |
| Mann, Wanda | $24,498.00 |
| Mann, Jay | $8,070.00 |
| Mann, Tracy | $0.00 |
| Mannie, Cory | $10,042.50 |
| Manning, Robert and Theresa | $4,518.00 |
| Manucy, Kevin | $5,000.00 |
| Marabell, Scott | $7,500.00 |
| Marcatos, Gerald | $6,955.00 |
| Marett, Judy | $4,750.00 |
| Markowich, Philip | $415.00 |
| Marling, Martin | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Martin, Barbara | $4,900.00 |
| Martin, Hilda I. | $6,400.00 |
| Martin, Paul | $5,000.00 |
| Martin, Ron | $38,679.50 |
| Martin, Jeremy | $5,000.00 |
| Mathewes (deVillier), Linda | $95,000.00 |
| Mathews, John | $43,648.00 |
| Mathews, Andy | $5,000.00 |
| Mathis, Elijah Jr. | $5,500.00 |
| Mauldin, Monroe | $14,685.74 |
| Mauldin, Monroe/Sandra/Billy | $5,000.00 |
| Maund, Robert S. II | $5,000.00 |
| Maurer, Ron | $3,032.00 |
| Maus, Mark and Michelle | $5,000.00 |
| Mayo, James | $9,839.50 |
| Mayr, Monika | $5,000.00 |
| Mazzurco, Rosa | $33,218.00 |
| McAloon, Debra | $4,178.00 |
| McBride, George Arbed, LLC | $5,000.00 |
| McCain, Bobby D. | $7,662.50 |
| McCamman, Daniel | $6,536.00 |
| McConnell, Don E. | $21,366.50 |
| McConnell, Marshall | $8,621.50 |
| McConnell, Mark | $42,575.00 |
| McCoubrey, Laurette | $4,092.50 |

AO 245S  RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   51   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| McCue, John | $24,800.00 |
| McCue, Donna | $3,030.50 |
| McCue, William | $11,665.50 |
| McDonie, David | $73,571.00 |
| McGillis, Joseph | $5,000.00 |
| McGowan, Edward G. | $10,000.00 |
| McGuire, Corey | $25,000.00 |
| McGuire, Kevin | $25,000.00 |
| Mcinarnay, Michael K. | $4,350.00 |
| Mcinarnay, Gerald C. | $6,750.00 |
| McIntire, Mark | $10,000.00 |
| McIntosh, Charles | $5,000.00 |
| McIntosh, Harold | $3,545.00 |
| McIntosh, Charles Sickle Cell Disease Association | $5,000.00 |
| McIntrye, John | $4,126.00 |
| McKee, Todd | $5,000.00 |
| McKelvey, Wade | $5,000.00 |
| Mclaughlin, Tom A. | $4,650.00 |
| Mclean, Jerry M. or Alice | $4,691.50 |
| McLean, David | $1,028.00 |
| McMillen, John | $5,000.00 |
| McNab, Jackie L. | $9,017.00 |
| McVay, Renota S. | $7,500.00 |
| McVay, Gary | $2,000.00 |
| McVey, Philip | $12,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   52   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Meadows, Donald | $7,344.50 |
| Medders, Brenda and Kevin | $6,000.00 |
| Meister, Terri | $2,506.00 |
| Mercer, Glen | $15,000.00 |
| Merritt, Debbie Jo | $5,000.00 |
| Merritt, Hal S. | $18,044.50 |
| Meschke, Randy | $39,846.50 |
| Meschke, Joy | $41,050.00 |
| Messic, George E. Jr. | $5,000.00 |
| Messmer, Hans Peter | $5,000.00 |
| Meyer, Karle | $5,000.00 |
| Meyer, Mary Beth | $12,100.00 |
| Michell, Robert | $4,550.00 |
| Mikell, Sue | $29,250.00 |
| Millen, James | $7,250.00 |
| Miller, Douglas | $5,000.00 |
| Miller, Kayla | $4,510.00 |
| Miller, Darwin | $8,500.00 |
| Miller, John | $15,000.00 |
| Miller, Michael | $10,500.00 |
| Miller, Korie | $16,688.50 |
| Mimbs, Robert and Jaimie | $2,300.00 |
| Mims, Ruth | $34,568.00 |
| Mitchell, Robert | $5,000.00 |
| Mixon, Aunau | $26,199.50 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mixon, Anthony | $5,000.00 |
| Mixon, Janice | $5,000.00 |
| Mixon, Roy D. | $9,450.00 |
| Mixon, Timothy D. | $10,602.50 |
| Mixon, Johnnie<br>   Mixon LLC | $30,697.83 |
| Mixon, Timothy D. Jr. | $5,500.00 |
| Moak, John D. | $10,000.00 |
| Mobley, Charlie | $5,000.00 |
| Mobley, Edward and Carolyn | $4,500.00 |
| Moemke, Kathleen | $25,000.00 |
| Montgomery, Sherry | $125.00 |
| Montgomery, Glennetta | $125.00 |
| Moody, Marvin M. | $10,000.00 |
| Moore, Christopher | $7,488.00 |
| Moore, Bessie | $27,000.00 |
| Moore, William | $246,596.50 |
| Moore, William H. | $6,271.50 |
| Moore, Joe | $1,500.00 |
| Moore, Victoria | $10,000.00 |
| Moore, John D. | $17,150.00 |
| Morales, Pedro | $2,975.00 |
| Morgan, Isabel | $100.00 |
| Morgan / Minton, William/Darlene | $4,024.00 |
| Morone, Dorothy | $2,900.00 |
| Morozov, Vladimir | $110,000.00 |

JUDGMENT - PAGE   54   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Morris, Robin | $5,284.50 |
| Morris, J. L.. | $5,000.00 |
| Morris, Myrtle D. | $16,000.00 |
| Morris, James C. | $3,593.00 |
| Morrison, Michael | $5,000.00 |
| Morrison, Wayne | $4,000.00 |
| Morton, Robert<br>   Morton Family LLC | $11,847.50 |
| Mosley, Robert F. | $18,365.00 |
| Mounts, Robert L. | $39,600.00 |
| Mouro, Mark | $6,250.00 |
| Mullis, Ronald<br>   DRN Investment, Inc. | $22,500.00 |
| Mumford, Kennedy | $11,359.50 |
| Murphy, Sharon A. | $38,250.00 |
| Murphy, Joseph T. | $6,050.00 |
| Murphy, James | $10,566.00 |
| Murray, Dana | $10,000.00 |
| Murray, Elizabeth | $5,000.00 |
| Murrow, Linda C. | $4,395.00 |
| Murrow, C. Sam Jr. | $4,500.00 |
| Musch, Calvin | $3,690.00 |
| Musch, Tracy | $5,000.00 |
| Musch, Tracy and Calvin | $5,000.00 |
| Mushred-El, Ammian | $3,637.00 |
| Myers, Frank | $3,988.00 |
| Myers, Michael and Adriana | $21,750.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   55   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Nadermann, Tony | $2,500.00 |
| Nasser, Sharon | $12,000.00 |
| Nelson, Charles | $6,065.00 |
| Nelson, Marty | $13,046.00 |
| Nelson, Charles | $2,450.00 |
| Nesbitt, Eardley | $16,500.00 |
| Nettles, Jeff | $5,000.00 |
| Neuharth, Dean M. | $3,886.00 |
| Newman, Greg | $21,674.00 |
| Newman, Greg Education Trust I | $15,000.00 |
| Newman, Greg Education Trust II | $15,000.00 |
| Ngiau, Siew Chin | $10,000.00 |
| Nibbe, Chris/Nycole | $4,264.00 |
| Nichols, Joel R. | $4,000.00 |
| Nichols, David | $5,000.00 |
| Nielsen, Agnes Ann and David | $4,646.50 |
| Niggeling, John | $52,770.00 |
| Nix, Kendall | $24,584.00 |
| Noles, James | $18,896.50 |
| Norman, Ed Jr. | $5,004.00 |
| Novak, Patricia | $18,000.00 |
| Novak, Thomas | $5,500.00 |
| O'Berry, Melissa | $2,875.00 |
| O'Brien, Patricia | $15,000.00 |
| O'Connell, Patrick | $150.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| O'Day, Penelope | $6,879.90 |
| O'Donnell, Joseph | $5,000.00 |
| O'Flynn, Jamey | $60.42 |
| Ogden, Ray | $2,500.00 |
| O'Laughlin, Sabina | $2,650.00 |
| Oliveros, Carolita (Trustee) Defined Benefit Plan | $10,000.00 |
| Omojola, Jumoke | $100.00 |
| O'Rourke, Jack | $8,300.00 |
| Osteen, Barry | $4,116.00 |
| Oswald, Brittany | $5,000.00 |
| Ott, Jill B. | $5,000.00 |
| Outerbridge, Veronica | $5,000.00 |
| Owen, Travis and Amanda | $14,500.00 |
| Owens, Tayler | $4,017.50 |
| Owens, Bill | $11,946.00 |
| Owens, Barbara | $9,000.00 |
| Owens, Edward | $25,000.00 |
| Ownes, Jennifer | $5,000.00 |
| Pace, Janis Deborah | $10,000.00 |
| Pacetti, Joe | $3,789.00 |
| Pacetti, Linda | $5,000.00 |
| Palumbo, Marie | $2,500.00 |
| Paly, Eugene | $25,000.00 |
| Paly, Pavel | $50,000.00 |
| Paly, Nikolay | $25,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

| | JUDGMENT - PAGE | 57 | OF | 77 |
|---|---|---|---|---|

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Parker, Wendell | $8,544.00 |
| Parker, Mark | $10,000.00 |
| Parker, William C. | $5,000.00 |
| Parker, Randall | $9,394.50 |
| Parker, Don V. Jr. | $67,623.00 |
| Parris, George | $4,007.00 |
| Parrish, James III | $9,003.50 |
| Parsons, Deborah | $5,000.00 |
| Parsons, Doris J. | $15,000.00 |
| Parsons, Doris V. | $4,272.50 |
| Parsons, Percy II | $5,000.00 |
| Passmore, Cynthia A. | $3,719.00 |
| Capeach Enterprise LLC | |
| Paulk, Kenneth | $4,000.00 |
| KGP Enterprises | |
| Pay, Jennifer | $40,785.50 |
| Pay, Ronald | $2,953.00 |
| Payne, Jimmy Jr. | $3,583.50 |
| Peeples, Kristi | $5,000.00 |
| Perrenod, Ruth C. | $25,000.00 |
| Perry, Charles | $3,026.50 |
| Person, Cynthia | $4,000.00 |
| Person, Samuel | $3,000.00 |
| Petermann, Gene | $41,750.00 |
| Petermann, Mark | $19,749.50 |
| Petermann, Shawn | $25,686.00 |
| Petermann, Joy | $4,698.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   58   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Peters, William | $3,082.00 |
| Peterson, Daniel | $25,000.00 |
| Petit, Theodore | $7,500.00 |
| Phillips, Percy | $5,000.00 |
| Phillips, Rebecca | $31,500.00 |
| Phillips, Jimmy L. | $5,500.00 |
| Pickering, Richard and Janice | $20,693.00 |
| Pierce, Mark | $6,500.00 |
| Pierce, Rick | $500.00 |
| Pierce, Geoffrey | $4,500.00 |
| Pierschke, Reinhard | $8,273.50 |
| Pike, Robert L. | $15,000.00 |
| Pineda, Juliana | $15,000.00 |
| Pippin, L. Z. | $3,500.00 |
| Pittman, Todd | $6,000.00 |
| Pittman, Todd | $25,000.00 |
| Pitts, James | $19,875.50 |
| Platt, Charlotte | $5,000.00 |
| Pledger, Phillip D. | $15,064.50 |
| Plesko, Greg | $4,577.50 |
| Poe, Cord | $55,000.00 |
| Ponder, Robert | $8,524.00 |
| Ponder, Lisa | $5,828.50 |
| Poole, Linda | $5,000.00 |
| Poole-Harris, Tangela | $62,752.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   59   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pooler, Mikeia | $5,000.00 |
| Pooler, Michael | $15,000.00 |
| Pope, Marcus | $12,500.00 |
| Popescu, Stefania | $5,000.00 |
| Popma, Corey | $4,066.00 |
| Popovich, John | $9,885.50 |
| Porter, Larry | $12,500.00 |
| Porter and Shuford, Joan and Sheila | $14,167.00 |
| Pounders, Aaron I. | $4,056.50 |
| Pounders, Shayne | $27,799.00 |
| Powers, John | $3,526.50 |
| Prano, John | $500.00 |
| Prescott, James Institute of Humanistic Science | $13,500.00 |
| Preski, Terri | $31,432.00 |
| Preston, Jennifer | $5,000.00 |
| Prevette, Howard and Shelia | $1,642.50 |
| Pride Daniel S. Sr. | $33,156.50 |
| Protyniak, K. Elaine | $500.00 |
| Pruitte, Michael | $4,000.00 |
| Publicover, Bruce | $4,990.00 |
| Puccinelli, Armando | $4,500.00 |
| Pugin, Welby | $5,000.00 |
| Pulfer, Ricky | $500.00 |
| Purcell, Sheree and Vernol | $15,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Purdy, Wilbur | $6,458.75 |
| Purdy, Lucille (deceased) c/o Timothy Betros, Primary Beneficiary | $5,000.00 |
| Puthoff, Rebecca | $23,500.00 |
| Puthoff, Ralph | $17,295.50 |
| Puthoff, Kimberley E. | $5,000.00 |
| Quinlan, Thomas | $5,000.00 |
| Radloff, Kathleen | $13,250.00 |
| Raleigh, Walter | $1,000.00 |
| Rasco, John | $4,997.61 |
| Raskiewicz, Joan | $5,000.00 |
| Raulerson, Robert K. | $12,500.00 |
| Reardon, Douglas & Kristen | $5,000.00 |
| Reed, Glenn A. | $4,411.00 |
| Register, Amos | $5,000.00 |
| Reifschneider, Ramona | $5,000.00 |
| Reifschneider, Ramona Boofee LLC | $101,200.00 |
| Reinhardt, Sandra | $4,872.00 |
| Reitzel, Jack | $5,500.00 |
| Rettig, Gerald and Diane | $97,890.00 |
| Reuvers, Norita | $7,500.00 |
| Reyes, Denise | $4,245.50 |
| Reynolds, Glenn | $5,000.00 |
| Rhoden, Thomas | $14,154.00 |
| Rhoden, Chris Chris Rhoden Enterprise Inc. | $5,000.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Rhodes, Martha | $17,500.00 |
| Rials, Hubert | $180.00 |
| Riber, Mark | $10,000.00 |
| Riber, Jeff | $26,723.50 |
| Rice, Debbie J. | $6,750.00 |
| Rich, Jeanette | $5,000.00 |
| Rich, Wendell | $3,510.00 |
| Richard, Wayne | $5,000.00 |
| Riechers, LaVelle | $2,500.00 |
| Rierson, Donna | $1,250.00 |
| Rinzler, David S. | $20,500.00 |
| Ripley, Beverly and Darren | $4,909.50 |
| Ripper, John N. | $5,000.00 |
| Ritch, Valley | $4,525.00 |
| Ritch, Robert F. III | $21,444.00 |
| Ritch, Robert Jr. and Glenda | $33,091.50 |
| Ritenour, Kevin | $5,000.00 |
| Roberts, John | $5,000.00 |
| Roberts, James B. | $100.00 |
| Roberts, Woodrow Jr. | $7,750.00 |
| Robinson, Debbie | $9,000.00 |
| Robinson, Deborah | $5,000.00 |
| Robison, Bobby | $50,000.00 |
| Rocha, Ian and Matthew | $5,000.00 |
| Roche, William | $31,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   62   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Rockstad, Ross | $5,000.00 |
| Rodriguez, Betty | $23,032.00 |
| Rogers, Lewis | $1,500.00 |
| Rogers, Joseph N. Sr. | $30,052.00 |
| Romba, Gerald L. and Catherine E. | $31,482.00 |
| Rosepiler, Michelle / Corbitt Michael Jr. | $5,000.00 |
| Rospar, Charles | $3,526.00 |
| Roy, Greg   Roy Industries | $2,540.00 |
| Roziers, Herbert | $2,419.50 |
| Ruch, Bonnie | $5,000.00 |
| Ruch, Von E. | $4,000.00 |
| Ruggiero, Delee | $20,000.00 |
| Ruggiero, Carolyn | $8,072.00 |
| Ruggiero, David | $65,623.00 |
| Rumreich, Randy J. | $1,250.00 |
| Rushing, Stephen | $1,000.00 |
| Rutledge, Mary E. | $2,044.50 |
| Saba, Salwa | $5,000.00 |
| Saliba, Tony S. | $4,084.50 |
| Sanchez, Denis | $7,168.50 |
| Sanchez, Alberto | $10,000.00 |
| Sanders, Comer | $22,624.50 |
| Sangosti, LaVeta | $28,163.00 |
| Sangosti, Sandy | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   63   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sangwan, Neera | $29,628.00 |
| Sapp, James | $3,600.00 |
| Sapp, Russell | $18,144.00 |
| Saputo, Pearl | $12,500.00 |
| Sauer, Ron | $4,350.00 |
| Saxer, Hans | $250.00 |
| Schinkel, Martin | $1,350.00 |
| Schnaible, Blaine and Debra | $4,437.50 |
| Schneider, Terry | $7,500.00 |
| Schnitzmeyer, A. Dean | $43,654.50 |
| Scholten, Jordyce | $17,500.00 |
| Schroeder, David | $23,597.50 |
| Schroeer, Gregg | $9,200.00 |
| Schweisthal, Rosemond | $10,500.00 |
| Scott, Leila | $3,051.00 |
| Scott, Elbert | $42,106.00 |
| Scott, Aubrey David | $5,283.50 |
| Scott, Martyn Tewsley | $350.00 |
| Seals, Mary | $9,250.00 |
| Segars, Edwin | $50,000.00 |
| Seibel, Marc | $500.00 |
| Sells, Cora | $5,000.00 |
| Sells, John Jr. | $35,073.00 |
| Sells, John Sr. | $29,125.00 |
| Sessions, Mary V. | $5,000.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Severeid, Darnell | $5,000.00 |
| Seykora, John | $35,000.00 |
| Seykora, John / Sweat Betty | $6,165.00 |
| Seymour, Sandra | $7,423.91 |
| Sharma, Vinod Kumar | $500.00 |
| Shartrand, Sandra J. | $4,126.00 |
| Shartrand, Edmund | $6,140.00 |
| Shear, Ben | $1,955.50 |
| Shellum, Mark | $5,000.00 |
| Shepard, Kim | $3,500.00 |
| Shepard, Tony | $2,000.00 |
| Shepard, Ronald | $5,000.00 |
| Sheppard, Jerry | $5,000.00 |
| Sheriff, Charleen | $5,185.00 |
| Sherman, Chris | $11,292.00 |
| Sherstad, Daniel and Susan | $4,200.00 |
| Sherstad, Gerald | $2,600.00 |
| Sherwood, Lisa | $5,000.00 |
| Shin, Gihwang | $40,000.00 |
| Shirley, James | $5,257.00 |
| Shoemaker, Ronald | $6,483.50 |
| Shore, David | $11,198.00 |
| Shore, Karen Carter | $20,000.00 |
| Shrowder, Jennifer | $5,000.00 |
| Shuford, Sheila D. | $2,165.00 |

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Shuford, Sheila and Edward EC Group | $14,822.00 |
| Shulam - McGuffin, Susan | $5,000.00 |
| Silby, Gary Gene | $26,225.00 |
| Simmons, Jeffrey | $17,611.50 |
| Simonetti, Roseanne | $7,500.00 |
| Simons, Annie | $2,400.00 |
| Sines, Sharie | $1,850.00 |
| Sines, Dennis | $37.50 |
| Singletary, Dale | $4,566.50 |
| Singletary, Jeffrey | $7,568.50 |
| Singleton, Roy A. | $7,490.00 |
| Sinha-Khona, Tracy | $149,353.88 |
| Sink, Barbara | $8,487.00 |
| Skipper, Bryan Sr. | $3,609.00 |
| Slater, Ronald | $7,500.00 |
| Sloan, Betty | $8,883.00 |
| Sloop, Ronald | $500.00 |
| Slusser, M. Douglas | $51,250.00 |
| Smith, June C. | $2,500.00 |
| Smith, Jud | $7,000.00 |
| Smith, Justin | $4,500.00 |
| Smith, Annette | $5,000.00 |
| Smith, Terrell | $5,000.00 |
| Smith, Travis W. | $5,000.00 |
| Smith, Nell | $3,764.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   66   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Smith, William | $12,500.00 |
| Smith, Duane | $3,100.00 |
| Smith, Robert R. | $20,086.00 |
| Smith, Stacy | $18,857.00 |
| Smith, Stephen D. | $4,000.00 |
| Smith, Daniel and Linda | $5,000.00 |
| Smith, Linda | $1,851.00 |
| Lighthouse Development | |
| Smith, Robert Sr. | $64,500.00 |
| Sneed, Lillie | $2,500.00 |
| Snell, Mary | $1,250.00 |
| Snow, Tony G. | $17,500.00 |
| Snyder, Bret Sr. | $8,202.00 |
| Soliman, Teresita | $29,229.60 |
| Sook, Robert E. | $10,000.00 |
| c/o David R. Karr Jr. | |
| Sorgen, Dale | $15,156.00 |
| Sowter, Evonna | $4,146.00 |
| Spates, Jerome | $5,000.00 |
| Spence, Donald | $5,000.00 |
| Spratlin, Wilber Wayne | $2,374.00 |
| Spurgeon, Danny | $10,000.00 |
| Stafford, Joann | $4,800.00 |
| Starling, Melinda | $6,100.00 |
| Starling, Roland | $10,000.00 |
| S&A Stucco | |
| Starnes, Cecil | $25,000.00 |
| c/o David Luther Woodward | |
| Starret, Lula Belle | $4,857.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Steedley, Quentin R. | $37,500.00 |
| Steedley, Billy I. | $50,000.00 |
| Steedley, Frank | $90,000.00 |
| Steele, Deborah | $3,790.00 |
| Steele, Idella | $5,000.00 |
| Steinhorst, Brian | $7,500.00 |
| Stephens, Kay | $7,500.00 |
| Stephens, Cyrus W. | $5,317.50 |
| Stephens, E. Leon Jr. | $5,500.00 |
| Sterk, Marilyn | $2,500.00 |
| Sterk, Paul | $10,000.00 |
| Stevenson, Brenda F. | $9,805.00 |
| Stevenson, Robert A. | $3,101.50 |
| Stewart, Linda M. | $19,307.50 |
| Stewart, Wayne | $12,385.50 |
| Stewart, Victor | $6,250.00 |
| Stewart, Mary<br>  MKS Enterprises | $8,450.00 |
| Stillmunkes, Leon | $2,737.00 |
| Stilwell, Mark Sr. | $4,457.00 |
| Stinson, Barbara | $4,000.00 |
| Stires, Dean | $10,178.00 |
| Stock, Mike | $5,000.00 |
| Stolk, Donald | $9,520.00 |
| Stone, Madeline | $9,000.00 |
| Stoner, Robert | $12,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Strand, Patty | $200.00 |
| Strand, James | $5,900.00 |
| Strate, Olga | $250.00 |
| Straub, Bill III | $102.00 |
| Strickland, Mary Alice | $8,870.00 |
| Strickland, Herbert | $15,000.00 |
| Stucker, Peggy | $5,000.00 |
| Sullivan, Joseph | $40,000.00 |
| Summey, Selma | $46,876.00 |
| Sumner, Anthony | $12,500.00 |
| Sumner, Vera | $25,000.00 |
| Sun, Barfield S. Tigersun | $1,000.00 |
| Sutherland, James | $595.00 |
| Sweat, Betty | $24,209.50 |
| Sweat, Michael | $5,406.50 |
| Sweat, Cindy | $5,539.00 |
| Sweat, Cindy and Melillo, Maxine | $5,000.00 |
| Sweeting, Sally c/o Lorraine Lee | $5,000.00 |
| Swisher, Charles | $24,026.00 |
| Syverson, Laurine | $40,000.00 |
| Szabo, Jenni J&M Group | $1,687.50 |
| Taliaferro, Bradley | $2,500.00 |
| Tan, Sharon | $14,614.80 |
| Taulbee, Peggy C. | $8,877.50 |
| Taylor, Bobby | $35,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Taylor, Grace | $3,000.00 |
| Taylor, Steven | $4,800.00 |
| Taylor, Matt and Kellie | $5,000.00 |
| Taylor, Robert | $250.00 |
| Taylor, George | $7,700.00 |
| Taylor, Glenna | $1,011.00 |
| Taylor, Denise | $10,000.00 |
| Taylor, David M. | $4,601.50 |
| TeBeest, Donald | $100.00 |
| Tench, John L. | $3,000.00 |
| Texley, Todd A. | $4,482.00 |
| Thibodeau, Sharon | $2,500.00 |
| Thillmony, Wilma | $5,000.00 |
| Thillmony, Scott | $10,000.00 |
| Thoma, John<br>c/o Allian Siemers | $10,000.00 |
| Thomas, Jeffrey | $3,122.00 |
| Thomas, Reba | $510.25 |
| Thomas, Roger | $8,882.00 |
| Thompson, Allan | $13,000.00 |
| Thompson, David F. | $5,000.00 |
| Thompson, Gary | $15,000.00 |
| Thompson, Cheryl | $61,901.58 |
| Thompson, Karl | $47,285.50 |
| Thompson, Shaun | $3,093.50 |
| Thompson, Charles III | $21,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Thornton, James M. | $58,500.00 |
| Thrower, William Jr | $7,500.00 |
| Thurson, Tracy and Noreen | $50,000.00 |
| Tidwell, Jason | $25,000.00 |
| Tidwell, David A. | $20,000.00 |
| Tiemann, Rita | $50,000.00 |
| Tierney, Joseph | $22,500.00 |
| Tipton, Eric J. | $4,395.50 |
| Tobin, Sandra | $250.00 |
| Todd, Inez<br>Annie's Enterprise | $5,000.00 |
| Todd, Brenda<br>BT Enterprises | $4,000.00 |
| Tomberg, Glenn<br>c/o Alexander Smith, Bkcy<br>Trustee | $10,085.87 |
| Tomlin, Daniel | $3,184.50 |
| Tommey, Matthew | $5,000.00 |
| Tontonoz, James | $10,000.00 |
| Toor, Zaibun | $5,637.00 |
| Torres, Madeline | $7,553.50 |
| Toth, Robert | $8,500.00 |
| Townsend, A. Joseph | $3,081.00 |
| Townsend, William A. and Elizabeth M. | $19,100.00 |
| Townsend Revocable Living Trust<br>Tramel, William | $5,000.00 |
| Trammel, Mark | $4,000.00 |
| Trammell, Loretta | $10,245.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   71   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Trammell, Arvell | $5,000.00 |
| Tran, Dylan Quoc | $50,000.00 |
| Traub, Eric | $8,750.00 |
| Trawick, Eugene | $4,097.00 |
| Trawick, Jimmy Randall | $2,856.88 |
| Trescott, Sue | $2,228.00 |
| Trescott, Carol | $6,303.00 |
| Trusty, Cathy | $5,000.00 |
| Tsui, Nancy | $500.00 |
| Tucker, Laura | $23,500.00 |
| Tucker, Bobbi | $2,040.00 |
| Tung, Erwin | $512.50 |
| Tupa, Michael Richard | $5,250.00 |
| Turner, Brent | $6,712.00 |
| Turner, Patricia | $17,000.00 |
| Turner, Pat | $7,000.00 |
| Tuttle, Leah | $113.97 |
| Tweet, Jeffery | $10,000.00 |
| Tweet, Jason R. | $11,199.50 |
| Tweet, Hilda | $5,000.00 |
| Tweet, Charles and Barbara | $39,846.00 |
| Tweet, Rodney | $32,770.00 |
| Tweet, Aileen | $15,000.00 |
| Tweet, Rodney<br>Rodney Tweet Retirement LLC | $27,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Tweet, Charles<br>   Ollie Enterprises LLC | $10,000.00 |
| Unrau, Aaron | $672.50 |
| Upadhyaya, Minaxi M. | $30,000.00 |
| Uptain, Anna | $9,072.50 |
| Upton, Ronald | $4,558.50 |
| Vaden, Don G. | $18,000.00 |
| Van Dyke, Larry | $10,000.00 |
| Van Dyke, Todd | $10,000.00 |
| Van Zant, Michael | $10,867.00 |
| Vance, Richard | $5,500.00 |
| Vandergraph, Gary | $25,000.00 |
| Vann, Brent | $2,000.00 |
| Van't Hul, Larry D. | $20,384.00 |
| Vaughn, Shirley | $20,000.00 |
| Veilleux, Melissa | $2,590.00 |
| Veith, Brigitte | $2,000.00 |
| Verrett, Troy | $100.00 |
| Vetter, Paul | $5,000.00 |
| Vinski, Branko | $13,500.00 |
| Vissman, Marie Elizabeth | $5,000.00 |
| Vorst, Lavern | $126,605.50 |
| Waddell, Jimmy | $5,000.00 |
| Walding, Barth and Sawyer, Abbie E. | $27,500.00 |
| Waler, James | $7,150.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Wales, Janice | $12,000.00 |
| Walker, Connie | $8,096.00 |
| Walker, R. Gary | $4,250.00 |
| Wallace, Patricia M. | $8,100.00 |
| Wallace, Ralph | $8,064.00 |
| Wallace, Tommy | $5,000.00 |
| Wallace, John | $38,794.50 |
| Waller, Nathan | $2,525.50 |
| Wallis, Paula | $35,000.00 |
| Walman, Carlee<br>CW Enterprises | $9,000.00 |
| Walsh, Stephen | $14,554.00 |
| Walsh, Patrick | $6,250.00 |
| Wanamaker, David | $4,050.00 |
| Ward, Barbara | $5,000.00 |
| Ward, Buck & Marilyn<br>B&M Group | $23,223.00 |
| Warren, James M. | $4,000.00 |
| Warren, Patricia | $2,095.00 |
| Waters, Kimberly | $2,927.00 |
| Waters, John A. Jr. | $3,500.00 |
| Watson, Linda | $10,000.00 |
| Webb, Thomas E. Sr. | $6,914.00 |
| Weber, Dale | $5,000.00 |
| Weber, Jon | $6,766.50 |
| Webster, Sam | $5,250.00 |
| Weese, Don | $5,210.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE    74    OF    77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Weikel, David | $16,328.00 |
| Weikel, Jeffrey Scott | $9,010.50 |
| Weise, Gilbert N. | $18,000.00 |
| Weldon, Donna | $2,570.00 |
| Weldon, Corben Jr. | $3,804.00 |
| Weller, Nancy | $15,975.00 |
| Wells, Janice | $500.00 |
| Wells, John | $5,333.50 |
| Wells, Richard M. | $6,000.00 |
| Welter, Melvin | $1,250.00 |
| Werden, Sheryl | $2,500.00 |
| Werden, Dale | $6,250.00 |
| Werden, Amy | $2,500.00 |
| Werden, Allan | $5,000.00 |
| Werner, Jan | $4,467.50 |
| Werner, Horst | $502.50 |
| Weston, Jeffrey | $3,622.00 |
| Wetzel, Maureen | $250.00 |
| White, Paul | $4,075.00 |
| White, Tammy Lynn | $5,000.00 |
| White, Charles E. | $19,446.50 |
| White, Roger | $5,000.00 |
| White, Peggy | $2,660.50 |
| White, Mike | $1,500.00 |
| White, Martha | $37,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT -  PAGE   75   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| White, John Sr. | $9,667.50 |
| Whitehead, Billy | $6,591.00 |
| Whitehead, David | $5,000.00 |
| White-Heisel, Regina | $2,500.00 |
| Whitney, Brent K. | $5,000.00 |
| Wickman, John | $30,000.00 |
| Wilbanks, Larry | $4,066.00 |
| Wilderotter, Jason | $4,545.50 |
| Wilkes, Jack | $24,502.50 |
| Wilkinson, Joel and Kimberly | $25,000.00 |
| Willemsen, Donald and Joan | $35,625.00 |
| Williams, Christopher | $19,314.50 |
| Williams, Lawrence | $16,000.00 |
| Williams, William | $25,000.00 |
| Williams, Virgil | $5,000.00 |
| Williams, Amy and Alex | $10,000.00 |
| Williams, Doyle | $40,093.50 |
| Williams, Matthew | $5,000.00 |
| Williams, Danny | $13,500.00 |
| Williams, Alfred | $15,000.00 |
| Williams, Clarence | $5,000.00 |
| Williams, James | $26,182.50 |
| Williams, George and Kimberly | $4,500.00 |
| Williams, April | $7,500.00 |
| Williams, Nettie | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   76   OF   77

DEFENDANT: Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Williams, Bert A. Berwil Ltd. | $21,500.00 |
| Wilson, Gary | $13,000.00 |
| Wilson, Joan A. | $15,000.00 |
| Wilson, Bruce and Beverly | $100.00 |
| Wilson, Lisa | $4,515.50 |
| Wilson, Juanita | $38,660.00 |
| Wilson, Brian | $3,851.50 |
| Winn, Alice | $4,000.00 |
| Winn, Matthew | $6,250.50 |
| Winn, Omer H. | $12,570.00 |
| Winter, Jamie | $15,386.00 |
| Winter, Dennis | $9,436.00 |
| Winter, Gary | $12,388.00 |
| Wirth, Sterling | $9,000.00 |
| Wise, Brian E. | $5,000.00 |
| Wolanski, Christopher | $5,000.00 |
| Wolf, Sharon | $250.00 |
| Wolf, Edward Jr. | $17,000.00 |
| Wolfe, Thomas | $1,783.00 |
| Woods, Hawley A. | $5,000.00 |
| Woods, Irene | $3,744.00 |
| Woodson, Edward | $4,066.00 |
| Wright, Kenneth and Nancy | $7,544.00 |
| Wright, David M. | $100.00 |
| Wright, James | $12,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   77   OF   77

DEFENDANT:Larry C. Saturday
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Yamaguchi, Doug | $7,500.00 |
| Yocum, Melissa | $8,000.00 |
| Yoder, J. Patrick | $6,726.73 |
| Yoder, Donna and Kevin | $3,771.50 |
| Young, Dottye | $40,639.50 |
| Young, Benji | $125.00 |
| Zalasar, Juan | $100.00 |
| Zarzycki, Marie | $11,435.00 |
| Zeiner, Sally | $9,000.00 |
| Zeinstra, Michael A. and Lisa | $12,065.00 |
| Zielske, Brad | $5,000.00 |
| Zubrin, Marion | $2,000.00 |

$22,436,076.19